# Liquidity and Funding Risk

Managing liquidity and funding risk is essential to maintaining both depositor confidence and stability in earnings.

It is BMO's policy to ensure that sufficient liquid assets and funding capacity are available to meet financial commitments, even in times of stress.

Our liquidity and funding risk management framework includes:
- oversight by senior governance committees, including the BSMC, RMC and RRC;
- an independent oversight group within Corporate Treasury;
- an RRC-approved limit structure to support risk management;
- effective processes and models to monitor and manage risk;
- strong controls over processes and models and their uses;
- a framework of scenario tests for stressed operating conditions; and
- contingency plans to facilitate managing through a disruption.

Data provided in this section reflect BMO's consolidated position. BMO subsidiaries include regulated and foreign entities, and therefore movements of funds between companies in the corporate group are subject to the liquidity, funding and capital adequacy considerations of the subsidiaries, as well as tax considerations. Such matters do not materially affect BMO's liquidity and funding.

BMO's liquidity and funding position remains sound and there are no trends, demands, commitments, events or uncertainties that are reasonably likely to materially affect the position.

We actively manage liquidity and funding risk globally by holding liquid assets in excess of an established minimum level at all times. Liquid assets include unencumbered, high credit-quality assets that are marketable, can be pledged as security for borrowings, or mature in a time frame that meets our liquidity and funding requirements. Liquid assets are held both in our trading businesses and in supplemental liquidity pools. Liquidity and funding requirements consist of expected and potential cash outflows. These arise from obligations to repay deposits that are withdrawn or not renewed, and from the need to fund asset growth, strategic investments, drawdowns on credit and liquidity facilities and purchases of collateral for pledging. Liquidity and funding requirements are assessed under expected and stressed economic, market, political and enterprise-specific environments, which determines the minimum amount of liquid assets to be held at all times.

Three of the measures we use to evaluate liquidity and funding risk are the liquidity ratio, the level of core deposits, and the customer deposits and capital to loans ratio. The liquidity ratio represents the sum of cash resources and securities as a percentage of total assets. This ratio provides an assessment of the extent to which assets can be readily converted into cash or cash substitutes to meet financial commitments, as cash resources and securities are more liquid than loans. BMO's liquidity ratio at October 31, 2007 was 33.1%, up from 27.2% at October 31, 2006. The increase in the ratio reflects a strong liquidity position.

Cash and securities totalled $121.2 billion at the end of the year, up $34.2 billion from $87.0 billion in 2006, while total assets increased $46.5 billion to $366.5 billion.

Liquidity provided by cash and securities is supplemented by securities purchased under resale agreements, which also can be readily converted into cash or cash substitutes to meet financial commitments. Securities borrowed or purchased under resale agreements totalled $37.1 billion at the end of the year, up from $31.4 billion in 2006.

In the ordinary course of business, a portion of cash, securities and securities borrowed or purchased under resale agreements is pledged as collateral to support trading activities and participation in clearing and payment systems, in Canada and abroad. At October 31, 2007, $29.9 billion of cash and securities and $25.5 billion of securities borrowed or purchased under resale agreements had been pledged, compared

> **Liquidity and funding risk** is the potential for loss if BMO is unable to meet financial commitments in a timely manner at reasonable prices as they fall due. Financial commitments include liabilities to depositors and suppliers, and lending, investment and pledging commitments.

with $25.9 billion and $25.4 billion, respectively, in 2006. These changes were primarily driven by trading activities. In addition, BMO is a party to certain agreements that could require incremental collateral under certain circumstances. These potential incremental collateral requirements are not material. Additional information on cash and securities can be found in Table 5 on page 79 and in Notes 2 and 3 on page 97 of the financial statements.

Core deposits are comprised of customer operating and savings deposits and smaller fixed-date deposits (less than or equal to $100,000). Canadian dollar core deposits totalled $75.9 billion at the end of the year, up from $73.3 billion in 2006, and U.S. dollar and other currency core deposits totalled US$25.1 billion, up from US$22.4 billion in 2006. In addition, larger fixed-date customer deposits (excluding wholesale customers) totalled $22.1 billion at the end of the year, up from $20.3 billion in 2006. Total deposits increased $28.2 billion at the end of the year to $232.0 billion in 2006. The increase in total deposits reflects an increase in core and non-core deposits to fund loan and trading securities growth and to support the continued strengthening of our liquidity position.

Our large base of customer deposits, along with our strong capital base reduces our level of wholesale funding. Customer deposits and capital equals 93.3% of loans (excluding securities borrowed or purchased under resale agreements) at the end of the year, up from 89.9% in the prior year. Wholesale funding used to support loans is primarily longer-term (typically two to ten years in maturity term) to better match the maturity of loans. Our wholesale funding is diversified through guidelines by customer, type, market, maturity term, currency and geography. Information on deposit maturities can be found in Table 24 on page 89.

Our liquidity and funding position could potentially be affected by off-balance sheet arrangements and other credit instruments through our obligation to fund drawdowns. These exposures are captured within our risk management framework.



**Liquidity Ratio** (%)

| 2003 | 2004 | 2005 | 2006 | 2007 |
|------|------|------|------|------|
| 29.1 | 25.8 | 26.4 | 27.2 | 33.1 |

The ratio reflects a strong liquidity position.

**Core Deposits** ($ billions)

|      | 2003 | 2004 | 2005 | 2006 | 2007 |
|------|------|------|------|------|------|
| US$ and other currency in US$ | 20.2 | 23.4 | 22.6 | 22.4 | 25.1 |
| Canadian $ | 70.3 | 73.4 | 72.3 | 73.3 | 75.9 |

Core deposits provide a solid funding base.

# Operational Risk

Operational risk is inherent in all business activities. Operational risk can never be entirely eliminated; however, shareholder value can be preserved and enhanced by managing, mitigating and, in some cases, insuring against operational risk.

To achieve this goal, BMO has developed an Operational Risk Management Framework (ORMF), which includes identification, measurement, management, monitoring, Economic Capital attribution and risk control and mitigation elements. A variety of underlying processes and controls have been developed as part of this framework. These include risk and control self-assessments, business contingency plans, event management, change management, outsourcing management and acquisition and integration management.

BMO's operational risk governance structure includes the Operational Risk Committee (ORC), a sub-committee of Risk Management Committee (RMC). ORC has oversight responsibility for operational risk strategy and governance. It provides advice and guidance to the lines of business on operational risk assessments, measurement and mitigation, and related monitoring and change initiatives.

BMO's intention is to make operational risk, like all other risks, transparent throughout the enterprise. Therefore, this framework includes regular reporting of relevant operational risk management activities and processes to senior line and corporate management, ORC, RMC and the Board of Directors. Operational risk events that occur within the Credit, Market or Liquidity Risk frameworks are managed within their respective framework.

> **Operational risk** is the potential for loss resulting from inadequate or failed internal processes or systems, human interactions or external events, but excludes business risk.

Each line of business is responsible for using the aforementioned framework processes and control programs to manage its operational risk within the guidance provided by corporate policy and standards. To ensure that all operational risks to which a line of business is exposed are adequately managed, specialized functions are also involved in the management of risks as appropriate, including Finance, Taxation, Legal, Compliance, Privacy, Human Resources and Technology and Operations. BMO has established an Enterprise Operational Risk Management group that develops the ORMF, codifies the ORMF within corporate policy, oversees the risk assessment methodology and defines the reporting requirements.

BMO purchases insurance in such amounts and in such areas as will provide protection against unexpected material loss and when insurance is required by law, regulatory requirement or contractual agreement.

Under Basel II methodologies, BMO is implementing the Standardized Approach (TSA) for the calculation of operational risk regulatory capital requirements enterprise-wide. TSA processes and capital measures have been implemented at both the consolidated bank and applicable legal entity levels. BMO will not use partial applications of the Basic or Advanced Measurement Approach.

# Business Risk

### Business Risk due to Operational Failure

Business risk due to operational failure is the risk of losses or reductions in revenue arising from the indirect effects of operational risks, including reputation risk. In 2006, it was reclassified to the Business Risk category to align operational risk capital measures with the Basel II Standardized Approach. BMO attributes economic capital for this risk to the business units using a scenario-based model and reports this capital as a component of business economic capital.

### Business Risk due to Earnings Volatility

Business risk due to earnings volatility measures the risk that volumes will decrease or margins will shrink with no opportunity being available to offset the revenue declines with a reduction in costs. BMO faces many risks that are similar to those faced by non-financial firms, principally that our profitability, and hence value, may be eroded by changes

> **Business risk** is the risk associated with specific business activities of a company as they might affect the earnings of that company. BMO recognizes two distinct types of business risk: business risk due to operational failure and business risk due to earnings volatility.

in the business environment or by failures of strategy or execution. Sources of these risks include volatile economic market activity, changing client expectations, adverse business developments and relatively ineffective responses to industry changes. Risks to BMO's margins and volumes are categorized as business risk due to earnings volatility. In line with our standard practice of regularly evaluating methodologies, our business risk methodologies will be reviewed during fiscal 2008.

## Reputation Risk

BMO's reputation is one of its most valuable assets. Key to effectively building and maintaining BMO's reputation is fostering a business culture that:
- incorporates integrity and ethical conduct as core values; and
- promotes a conviction that every business decision must reflect the enterprise's core ethical values.

The potential for damage to our corporate reputation exists in every business decision. Therefore, we believe that active, ongoing and effective management of reputation risk is best conducted through integration of explicit assessments of reputation risk into strategy development, operational implementation and transactional decision-making. Reputation risk is also managed through our corporate governance practices, code of conduct and risk management framework. It is the responsibility of all employees to conduct themselves in accordance with *FirstPrinciples*, BMO's code of conduct, and thus build and maintain BMO's reputation.

The Reputation Risk Management Committee considers potential reputation risks to the enterprise, specifically reviewing complex credit and structured financings as required.

> **Reputation risk** is the risk of negative impacts resulting from the deterioration of BMO's reputation with key stakeholders. These impacts include revenue loss, reductions in our customer or client base and declines in BMO's share price.

## Environmental Risk

At BMO, we are very conscious of the emerging issues and risks associated with the environment and in particular, climate change. In 2007, we commissioned a benchmarking study in order to assess how best to address the issues relating to climate change. As a result, we have identified best practices of other financial institutions and are using these insights to enhance our own practices.

We are addressing climate change through a series of internal operating initiatives designed to reduce our impact on the environment. The key areas of focus for reduction are energy, paper products usage, and business travel.

Within our credit risk management policies and processes, we have a strong foundation for identifying, reviewing and managing environmental, social and governance issues related to lending transactions. We consistently apply the Equator Principles for managing social and environmental issues in project finance and continue to assess the appropriateness of our lending practices with respect to changes in environmental public policy issues and legislation.

BMO remains committed to the principles of sustainable development and, in particular, to the belief that the quality of our lives improves when economic growth is integrated with respect for the environment.

> **Environmental risk** is the risk of loss or damage to BMO's reputation resulting from environmental concerns related to BMO or its customers. Environmental risk is often associated with credit and operational risk.

# Review of Fourth Quarter Performance

Most of our businesses achieved strong results in the fourth quarter of fiscal 2007 in a difficult capital markets environment. Net income was $452 million, a decrease of $244 million from the fourth quarter of 2006. Summary income statements and data for the quarter and comparative quarters are outlined on page 76. Results reflected $275 million after tax in respect of charges related to deterioration in capital markets, losses in our commodities business, an increase in the general allowance and a restructuring charge. Excluding these significant items, net income was $727 million, an increase of $54 million from a year ago after adjusting for the $23 million impact of a reduction in the general allowance in the prior year.

Personal and Commercial Banking net income increased $20 million or 7% from a year ago to $316 million. P&C Canada net income increased $12 million or 4% to $284 million. There was good volume growth in a number of product areas but revenues were affected by lower net interest margin, while expenses increased. Results in P&C Canada also included $6 million of net income arising from three items: a $107 million ($83 million after tax) gain on sale of MasterCard International Inc. shares and a $43 million recovery of prior years' income taxes; less a $185 million ($120 million after tax) adjustment to increase the liability for future redemptions related to our credit card loyalty rewards program.

P&C U.S. net income increased US$11 million or 51% to US$32 million, due to the First National Bank & Trust acquisition, reduced acquisition integration costs and effective cost control. Results in the quarter were encouraging, reflecting stability in net interest margin relative to preceding quarters. Excluding acquisition integration costs, net income improved for the fourth consecutive quarter, with a cash productivity ratio in the fourth quarter of less than 70% on that basis. The favourable impact of volume growth was largely offset by lower net interest margin.

Private Client Group net income increased $23 million or 27% to $107 million. Broad-based revenue growth was only partially offset by higher revenue-based costs and costs of investing to drive future revenue growth. Results were strong in the context of softer capital markets conditions in the quarter.

BMO Capital Markets net income fell by $140 million. Its results were affected by a $318 million ($211 million after tax) charge for certain trading activities and valuation adjustments related to deterioration in capital markets and a $24 million ($16 million after tax) loss in our commodities business. The losses are discussed in more detail on page 38 in the Trading-Related Revenues section. Excluding these significant items, there was favourable performance in a number of areas including lending, foreign exchange trading and commission revenues. It was a challenging quarter for the group and for many other investment banks as concerns over asset quality affected liquidity, credit spreads and valuations. Activity levels were down from the first three quarters of the year in most product areas.

Corporate Services net income declined $147 million. Results in Corporate Services were negatively affected by a $24 million ($15 million after tax) net restructuring charge and a $50 million ($33 million after tax) increase in the general allowance for credit losses, net of $18 million of prior years' income tax recoveries. Results in the fourth quarter of 2006 were increased by a $35 million ($23 million after tax) reduction in the general allowance for credit losses and tax benefits from the resolution of certain tax matters, as well as a number of small initiatives.

The $24 million net restructuring charge comprises a $40 million charge and a recovery of $16 million in respect of the $135 million restructuring charge recorded in the first quarter. Costs of achieving the planned reductions in non-customer-facing positions were lower than anticipated, mostly due to higher redeployment of staff. The fourth quarter charge relates to severance-related costs for approximately 400 positions across the organization.

Revenue decreased $250 million or 10% from a year ago to $2,244 million. Excluding the impact of significant items, revenue increased $92 million or 3.7% from a year ago.

Net interest income decreased $8 million or 1% from a year ago to $1,240 million. There was strong growth in BMO Capital Markets, with reduced income in Corporate Services due to lower interest refunds on tax recoveries and lower securitization revenues. Average earning assets increased $51 billion or 19% to $322 billion, primarily due to growth in lower-spread trading products assets and corporate loans in BMO Capital Markets, where average earning assets increased $46 billion. P&C Canada average earning assets increased $5 billion due to loan growth across all products except mortgages, which declined as expected.

BMO's overall net interest margin on average earning assets for the fourth quarter of 2007 was 1.53%, or 30 basis points lower than in the fourth quarter of the prior year. The year-over-year decrease of 30 basis points was mainly due to growth in low-spread assets in BMO Capital Markets and its assets comprising a larger share of BMO's total assets. P&C Canada net interest margin declined 6 basis points due to increased funding costs and competitive pressures on personal and commercial loans, partially offset by increased mortgage spreads and positive product mix effects as deposit growth improved. Net interest margin in P&C U.S. was 23 basis points lower. Its net interest margin has been affected by the continued shift in customer preferences from higher-spread to lower-spread loan and deposit products and by competitive pressures. BMO Capital Markets net interest margin declined 5 basis points due to growth in low-spread assets, including increased levels of high-quality, highly liquid assets.

Non-interest revenue decreased $242 million or 19% from a year ago to $1,004 million. In the quarter, we recorded $318 million of charges related to the deterioration in the capital markets environment, of which $310 million was recorded in non-interest revenue. This was comprised of a $295 million reduction in non-interest trading revenues and a $15 million reduction in investment securities gains. Non-interest trading revenue decreased $255 million from a year ago. Card services fees decreased $210 million due to the $185 million adjustment to increase the liability for future redemptions related to our credit card loyalty rewards program and the $1.5 billion cards securitization in the fourth quarter of 2006. Investment securities gains increased $102 million due to the $107 million gain on sale of MasterCard shares. There were also increases in securities commissions, lending fees, mutual fund fees and foreign exchange revenues.

Non-interest expense increased $42 million or 3% from a year ago to $1,655 million. The increase was due to the $24 million net restructuring charge and increases in professional fees, computer costs and promotion, partially offset by reduced performance-based compensation costs. There was an increase in front-line sales and service staff in P&C Canada and Private Client Group but increased salary and benefits costs in those groups were offset by lower costs in Corporate Services. BMO's productivity ratio was 73.7% in the quarter, compared with 64.6% a year ago. The cash productivity ratio was 73.3%, compared with 64.2% a year ago. The ratios were affected by the charges in the quarter. Excluding significant items, the cash productivity ratio was 62.7%, compared with 64.2% a year ago.

Credit conditions have deteriorated somewhat from the highly favourable conditions of 2006. The provision for credit losses totalled $151 million in the fourth quarter of 2007, comprised of $101 million of specific provisions and a $50 million increase in the general allowance for credit losses. The provision for credit losses totalled $16 million

in the fourth quarter of 2006, comprised of $51 million of specific provisions net of a $35 million reduction in the general allowance. Specific provisions in the fourth quarter of 2007 were at their highest level in some time, representing an annualized 19 basis points of average net loans and acceptances, including securities borrowed or purchased under resale agreements. However, almost half of the provision related to a single credit that was designated as impaired in the quarter and largely written off.

The provision for income taxes declined $183 million from the fourth quarter a year ago and $214 million from the third quarter, to a recovery of $33 million. The effective tax rate for the quarter was a recovery rate of 7.4%, compared with an income tax rate of 17.4% in the fourth quarter a year ago. The favourable tax rate was largely attributable to the resolution of income tax audits resulting in the recovery of prior-period income taxes and a relatively higher proportion of income from lower-tax-rate jurisdictions.

# Quarterly Earnings Trends

BMO's results and performance measures for the past eight quarters are outlined on page 76.

By focusing on our customers and delivering on our priorities, we were able to build solid momentum over the course of 2006 and 2007. Ending 2007, most of our businesses achieved strong results in the fourth quarter in a difficult capital markets environment.

BMO's quarterly earnings, revenue and expense are modestly affected by seasonal factors. Since our second fiscal quarter has 89 days and other quarters have 92 days, second-quarter results are lower relative to other quarters because there are 3 fewer calendar days, and thus fewer business days. The months of July (third quarter) and August (fourth quarter) are typically characterized by lower levels of capital markets activity, which has an effect on results in Private Client Group and BMO Capital Markets. The December holiday season also contributes to a slowdown in some activities; however, credit card purchases are particularly robust in that first-quarter period, as well as in the back-to-school period that falls in our fourth quarter.

The Canadian dollar strengthened significantly relative to the U.S. dollar in the two most recent quarters, an acceleration of the trend of the last three years. The weakening of the U.S. dollar has dampened revenue and expense growth over the past two years but has had a more modest impact on net income, in part due to our practice of hedging our currency exposure, which is explained on page 35.

BMO's provisions for credit losses measured as a percentage of loans and acceptances continues to compare very positively to our Canadian peer group. Quarterly provisions for credit losses have generally started to trend upward, as credit conditions have become more challenging compared to the highly favourable conditions of 2006.

The effective income tax rate can vary as it depends on timing of resolution of certain tax matters, the impact of initiatives and the relative proportion of earnings attributable to different jurisdictions in which we operate.

Personal and Commercial Banking earnings have largely trended higher over 2006 and 2007. In 2007, there was strong volume growth and stable margins with moderate increases in expense.

P&C Canada increased market share in our priority markets and we continue to invest for future growth. P&C Canada's net interest margin was stable in the latter half of 2006 and into 2007. Interest margin declined in the fourth quarter due to increased funding costs and lower mortgage refinancing fees. Results in the third quarter of 2006 were elevated by the $51 million impact of a gain on the MasterCard IPO and a recovery of prior years' income taxes. P&C Canada's revenues were reduced in the fourth quarter of 2007 by the net impact of the $185 million reduction in card fees associated with the adjustment to increase our liability for future redemptions related to our customer loyalty rewards program and the $107 million gain on sale of common shares of MasterCard, as well as reduced securitization revenue. Its results in the most recent quarter also included an income tax recovery of $43 million, which offset the net impact of the card fees adjustment and gain on sale.

P&C U.S. net income, excluding acquisition integration costs, increased in each quarter of 2007 relative to the preceding quarter with a cash productivity ratio in the fourth quarter of less than 70% on that basis. Net interest margin has stabilized over 2007 with the impact of volume growth offsetting the shift in customer preferences toward lower-spread products and competitive pressures.

Private Client Group's results reflect strong momentum in its businesses and outstanding performance. Results have benefited from steady growth in fee-based revenue in full-service investing and in the mutual fund businesses and higher trust and investment revenue. Net income increased in the fourth quarter of 2007 despite softer market conditions.

BMO Capital Markets earnings in 2007 reflected favourable performance in a number of businesses. Quarterly revenue in 2007 was affected by the commodities losses with the impact diminishing in the fourth quarter as the size and the risk of the portfolio was significantly reduced. Performance-based compensation was lowered in the first two quarters of 2007 as a result of the commodities losses. Revenue in the fourth quarter of 2007 was affected by charges related to deterioration in the capital markets environment. Over the course of 2007, BMO Capital Markets maintained its momentum and focus and continued to demonstrate its Canadian leadership in core high-return fee businesses. Mergers and acquisitions and equity underwriting saw extremely strong performance and there was very strong growth in lending fees and commissions. Trading revenues were particularly high in the first quarter of 2006, returned to more typical levels over the middle of the year and declined in the fourth quarter of 2006. Trading revenues, other than commodities losses, were strong over the first three quarters of 2007 before decreasing significantly in the difficult market conditions in the fourth quarter.

Corporate Services quarterly net income varies in large part because of our expected loss provisioning methodology and the impact from revenue, expenses and income taxes not attributable to the operating groups. The fourth quarter of 2006 benefited from reduced income taxes, a low provision for credit losses, including the effects of a reduction in the general allowance, and a securitization gain. Results in the first quarter and fourth quarter of 2007 included restructuring charges to improve the efficiency and effectiveness of our organization, including enhancing customer service by investing in front-line sales and service people and simplifying processes across the organization. Results in the fourth quarter were also reduced by a $50 million increase in the general allowance for credit losses.

MD&A

## Summarized Statement of Income and Quarterly Financial Measures

| ($ millions) | Oct. 31 2007 | July 31 2007 | April 30 2007 | Jan. 31 2007 | Oct. 31 2006 | July 31 2006 | April 30 2006 | Jan. 31 2006 | 2007 | 2006 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net interest income (teb) | 1,240 | 1,301 | 1,247 | 1,235 | 1,248 | 1,267 | 1,143 | 1,213 | 5,023 | 4,871 | 4,906 |
| Non-interest revenue | 1,004 | 1,308 | 1,324 | 870 | 1,246 | 1,336 | 1,360 | 1,299 | 4,506 | 5,241 | 5,052 |
| Total revenue (teb) | 2,244 | 2,609 | 2,571 | 2,105 | 2,494 | 2,603 | 2,503 | 2,512 | 9,529 | 10,112 | 9,958 |
| Provision for credit losses – specific | 101 | 91 | 59 | 52 | 51 | 42 | 66 | 52 | 303 | 211 | 219 |
| Provision for credit losses – general | 50 | – | – | – | (35) | – | – | – | 50 | (35) | (40) |
| Non-interest expense | 1,631 | 1,659 | 1,614 | 1,538 | 1,613 | 1,600 | 1,560 | 1,580 | 6,442 | 6,353 | 6,332 |
| Restructuring charge | 24 | – | – | 135 | – | – | – | – | 159 | – | – |
| Income before provision for income taxes and non-controlling interest in subsidiaries | 438 | 859 | 898 | 380 | 865 | 961 | 877 | 880 | 2,575 | 3,583 | 3,447 |
| Provision for income taxes (teb) | (33) | 181 | 208 | 13 | 150 | 232 | 207 | 255 | 369 | 844 | 993 |
| Non-controlling interest in subsidiaries | 19 | 18 | 19 | 19 | 19 | 19 | 19 | 19 | 75 | 76 | 58 |
| Net income | 452 | 660 | 671 | 348 | 696 | 710 | 651 | 606 | 2,131 | 2,663 | 2,396 |
| Amortization of intangible assets, net of income taxes | 9 | 10 | 10 | 9 | 9 | 9 | 9 | 9 | 38 | 36 | 74 |
| Cash net income | 461 | 670 | 681 | 357 | 705 | 719 | 660 | 615 | 2,169 | 2,699 | 2,470 |
| Taxable equivalent basis (teb) adjustment | 44 | 54 | 43 | 39 | 33 | 33 | 30 | 31 | 180 | 127 | 119 |
| Reported revenue per financial statements | 2,200 | 2,555 | 2,528 | 2,066 | 2,461 | 2,570 | 2,473 | 2,481 | 9,349 | 9,985 | 9,839 |
| Operating group net income: | | | | | | | | | | | |
| Personal and Commercial Banking | 316 | 376 | 351 | 321 | 296 | 377 | 289 | 295 | 1,364 | 1,257 | 1,200 |
| Private Client Group | 107 | 105 | 101 | 95 | 84 | 83 | 97 | 91 | 408 | 355 | 314 |
| BMO Capital Markets | 48 | 196 | 199 | (18) | 188 | 203 | 247 | 222 | 425 | 860 | 850 |
| Corporate Services, including T&O | (19) | (17) | 20 | (50) | 128 | 47 | 18 | (2) | (66) | 191 | 32 |
| BMO Financial Group net income | 452 | 660 | 671 | 348 | 696 | 710 | 651 | 606 | 2,131 | 2,663 | 2,396 |
| **Information per Common Share** ($) | | | | | | | | | | | |
| Dividends declared | 0.70 | 0.68 | 0.68 | 0.65 | 0.62 | 0.62 | 0.53 | 0.49 | 2.71 | 2.26 | 1.85 |
| Earnings | | | | | | | | | | | |
| Basic | 0.89 | 1.30 | 1.31 | 0.68 | 1.37 | 1.41 | 1.28 | 1.19 | 4.18 | 5.25 | 4.73 |
| Diluted | 0.87 | 1.28 | 1.29 | 0.67 | 1.35 | 1.38 | 1.25 | 1.17 | 4.11 | 5.15 | 4.63 |
| Cash earnings | | | | | | | | | | | |
| Basic | 0.90 | 1.32 | 1.33 | 0.70 | 1.40 | 1.42 | 1.30 | 1.21 | 4.25 | 5.33 | 4.88 |
| Diluted | 0.89 | 1.30 | 1.31 | 0.68 | 1.37 | 1.40 | 1.27 | 1.19 | 4.18 | 5.23 | 4.78 |
| Book value | 28.29 | 28.81 | 28.95 | 28.90 | 28.89 | 28.21 | 27.47 | 26.95 | 28.29 | 28.89 | 26.48 |
| Market price | | | | | | | | | | | |
| High | 67.17 | 71.35 | 72.75 | 72.22 | 69.55 | 65.00 | 70.18 | 70.24 | 72.75 | 70.24 | 62.44 |
| Low | 60.21 | 66.59 | 68.29 | 67.75 | 62.50 | 58.58 | 63.22 | 56.86 | 60.21 | 56.86 | 53.05 |
| Close | 63.00 | 66.59 | 69.46 | 70.01 | 69.45 | 63.95 | 64.67 | 68.30 | 63.00 | 69.45 | 57.81 |
| **Financial Measures** (%) | | | | | | | | | | | |
| Five-year average annual total shareholder return | 14.2 | 17.2 | 16.6 | 17.8 | 19.1 | 12.8 | 16.4 | 14.2 | 14.2 | 19.1 | 13.8 |
| Dividend yield | 4.4 | 4.1 | 3.9 | 3.7 | 3.6 | 3.9 | 3.3 | 2.9 | 4.3 | 3.3 | 3.2 |
| Diluted earnings per share growth | (35.6) | (7.2) | 3.2 | (42.7) | 5.5 | 29.0 | 6.8 | 5.4 | (20.2) | 11.2 | 5.2 |
| Diluted cash earnings per share growth | (35.0) | (7.1) | 3.1 | (42.9) | 3.8 | 27.3 | 5.0 | 3.5 | (20.1) | 9.4 | 5.1 |
| Return on equity | 12.2 | 18.0 | 18.3 | 9.2 | 19.4 | 20.3 | 19.3 | 17.8 | 14.4 | 19.2 | 18.8 |
| Cash return on equity | 12.5 | 18.2 | 18.5 | 9.5 | 19.6 | 20.6 | 19.6 | 18.1 | 14.7 | 19.5 | 19.4 |
| Net economic profit growth | (78.1) | (19.8) | (4.2) | (114.6) | (1.0) | 59.3 | – | (4.5) | (51.0) | 10.3 | 0.1 |
| Net income growth | (35.0) | (7.1) | 3.1 | (42.5) | 4.8 | 29.8 | 7.2 | 5.0 | (20.0) | 11.2 | 4.4 |
| Revenue growth | (10.6) | (0.6) | 2.3 | (16.7) | (6.1) | 6.7 | 3.1 | 2.9 | (6.4) | 1.5 | 5.3 |
| Revenue growth (teb) | (10.1) | 0.2 | 2.8 | (16.2) | (5.9) | 6.7 | 3.0 | 3.0 | (5.8) | 1.5 | 5.0 |
| Net interest margin | 1.47 | 1.61 | 1.65 | 1.64 | 1.78 | 1.84 | 1.78 | 1.86 | 1.59 | 1.81 | 1.97 |
| Net interest margin (teb) | 1.53 | 1.68 | 1.71 | 1.70 | 1.83 | 1.89 | 1.82 | 1.91 | 1.65 | 1.86 | 2.02 |
| Productivity ratio | 75.2 | 64.9 | 63.8 | 81.0 | 65.5 | 62.3 | 63.1 | 63.7 | 70.6 | 63.6 | 64.4 |
| Productivity ratio (teb) | 73.7 | 63.6 | 62.8 | 79.5 | 64.6 | 61.5 | 62.3 | 62.9 | 69.3 | 62.8 | 63.6 |
| Cash productivity ratio (teb) | 73.3 | 63.2 | 62.3 | 78.9 | 64.2 | 61.1 | 61.9 | 62.4 | 68.8 | 62.4 | 62.6 |
| Provision for credit losses as a % of average net loans and acceptances | 0.29 | 0.18 | 0.12 | 0.10 | 0.03 | 0.09 | 0.14 | 0.12 | 0.17 | 0.09 | 0.11 |
| Effective tax rate | (19.3) | 15.7 | 19.4 | (7.8) | 14.1 | 21.4 | 20.9 | 26.4 | 7.9 | 20.7 | 26.3 |
| Effective tax rate (teb) | (7.4) | 21.0 | 23.2 | 3.3 | 17.4 | 24.1 | 23.6 | 29.0 | 14.3 | 23.6 | 28.8 |
| Canadian/U.S. dollar average exchange rate ($) | 0.999 | 1.067 | 1.144 | 1.162 | 1.115 | 1.116 | 1.141 | 1.156 | 1.093 | 1.132 | 1.214 |
| Gross impaired loans and acceptances as a % of equity and allowance for credit losses | 4.07 | 3.49 | 3.86 | 4.19 | 3.81 | 3.86 | 4.58 | 4.48 | 4.07 | 3.81 | 4.92 |
| Cash and securities-to-total assets | 33.1 | 31.0 | 28.6 | 28.4 | 27.2 | 25.2 | 25.0 | 26.8 | 33.1 | 27.2 | 26.5 |
| Tier 1 Capital Ratio | 9.51 | 9.29 | 9.67 | 9.76 | 10.22 | 10.07 | 10.20 | 10.41 | 9.51 | 10.22 | 10.30 |

In the opinion of BMO's management, information that is derived from unaudited financial information, including information as at and for interim periods, includes all adjustments necessary for a fair presentation of such information. All such adjustments are of a normal and recurring nature. Financial ratios for interim periods are stated on an annualized basis where appropriate, and all growth rates represent year-over-year growth. Ratios, as well as interim operating results, are not necessarily indicative of actual results for the full fiscal year.

# 2006 Financial Performance Review

Most of the preceding discussions in the MD&A focused on our performance in 2007. This section provides a summary of our performance in fiscal 2006.

Net income increased $267 million or 11% to $2,663 million in fiscal 2006 and earnings per share rose $0.52 or 11%, to a record $5.15. The increases were driven by improved revenues from business growth, stable lower provisions for credit losses and lower income taxes. Fiscal 2006 was BMO's fourth consecutive year of record earnings. Return on equity was 19.2%, up from 18.8% in 2005 due to the $267 million increase in net income, partially offset by the effect of a $1.1 billion increase in average common shareholders' equity.

Revenue on a taxable equivalent basis rose $154 million or 1.5% in 2006 to $10,112 million, driven largely by growth in Personal and Commercial Banking with support from BMO Capital Markets. Revenues were lower in Private Client Group due to the sale of Harris*direct* at the end of fiscal 2005. The weaker U.S. dollar reduced revenue growth in most of our operating groups, lowering BMO's overall revenue growth by $170 million or 1.7 percentage points.

The favourable credit conditions of 2005 continued throughout 2006. Provisions for credit losses in 2006 were little changed at $176 million, consisting of $211 million of specific provisions net of a $35 million reduction in the general allowance for credit losses. There were $179 million of credit losses in 2005, reflecting specific provisions of $219 million and a $40 million reduction in the general allowance.

Non-interest expense increased $21 million or 0.3% to $6,353 million. The impact of having sold Harris*direct* in late 2005 net of the 2006 incremental expenses of acquired businesses decreased expenses by $214 million (–3.1%), while the weaker U.S. dollar further reduced costs by $112 million (–1.6%). Higher performance-based compensation costs increased overall expenses by $45 million (0.6%). Other factors, including other business-based costs, increased overall expenses in 2006 by 4.4%. These included higher salaries and benefits costs associated with the expansion of our sales force as well as initiatives and costs associated with business growth.

Net income in Personal and Commercial Banking rose to $1,257 million in 2006, up $57 million or 5% from a then-record $1,200 million in 2005. Revenue increased $270 million or 5% to $5,486 million, while expenses rose $138 million or 4% to $3,278 million.

Net income in P&C Canada rose $66 million or 6% from the record results of 2005 to $1,142 million. Results in fiscal 2005 benefited from the $8 million net impact of $34 million of recoveries of prior years' income taxes and a $40 million ($26 million after tax) increase in our customer loyalty card reserves. Results in fiscal 2006 reflected the $51 million impact of a $38 million ($25 million after tax) gain on the MasterCard IPO and a $26 million recovery of prior years' income taxes. Adjusted for the foregoing items, net income increased $23 million or 2%. Revenue increased $261 million or 6% to $4,580 million, driven by volume growth in a number of product areas, as well as the gain on the MasterCard IPO and the adjustment to the loyalty card reserves. Growth was lowered by reduced securitization revenue and a 10 basis point reduction in net interest margin. The provision for credit losses increased $45 million to $314 million due to higher lending volumes and the availability of more detailed credit information as a result of our Basel II initiative. Non-interest expense increased $116 million or 5% to $2,597 million due to the expansion of our sales force and increased initiative and marketing costs.

Net income in P&C U.S. decreased $9 million or 7% to $115 million. Excluding the impact of the weaker U.S. dollar, investments in acquisitions integration and branch technology in 2006 and the branch charter consolidation in 2005, net income rose 4% from 2005. Revenue increased $9 million or 1% to $906 million, but increased $74 million or 8% excluding the impact of the weaker U.S. dollar. The increase was attributable to acquisitions, consumer and small business loan growth, improved deposit spreads, new branches and higher service charge revenue, partly offset by lower loan spreads. Expenses increased $22 million or 3% to $681 million, but increased $70 million or 11% excluding the effect of changes in exchange rates. Expense growth was largely attributable to acquisitions and related integration costs, new branches, costs associated with volume growth and the implementation of our new branch technology platform, partially offset by costs incurred in 2005 for our branch charter consolidation.

Net income in Private Client Group reached a record $355 million, an increase of $41 million or 13% over 2005. Results in 2005 reflected the $49 million ($18 million after tax) gain on the sale of Harris*direct*, the group's U.S. direct investing operation, and a $25 million ($16 million after tax) gain on the sale of TSX common shares. Adjusting for the impact of the foregoing items, net income would have increased $75 million or 27% from the then-record results of 2005. Higher earnings were achieved primarily through strong growth in operating revenues. Revenue declined $144 million or 7% to $1,893 million. However, after excluding the operating results of Harris*direct* and the $74 million of gains on the foregoing asset sales, revenue increased $134 million or 8%. There were increases in fee-based revenue in our mutual fund businesses and higher client trading volumes in direct investing, as well as increases in term deposit spreads with moderate balance growth. The weaker U.S. dollar reduced revenue growth by $22 million, largely in the private banking business. Non-interest expense decreased $187 million or 12% to $1,342 million. However, after excluding the operating results of Harris*direct*, expenses increased $56 million or 4%. The increase was primarily due to higher revenue-based costs, in line with increased revenue, combined with further investments in our sales force and U.S. investment management business. The weaker U.S. dollar reduced expense growth by $18 million.

Net income in BMO Capital Markets rose $10 million to a record $860 million. Results in 2005 included $44 million ($37 million after tax) of revenue recognized on restructuring VIEs. Adjusting for the foregoing item, net income increased $47 million or 6% from 2005 due to income tax initiatives and increased revenue, partially offset by higher performance-based compensation. Revenue increased $39 million or 1% to $2,780 million. The weaker U.S. dollar reduced revenue growth by $96 million or 3 percentage points. Improved non-interest revenues more than offset reduced net interest income. Trading net interest income was much lower in 2006 than in 2005 but non-interest trading income was much higher and overall trading revenue was also much higher. Equity, foreign exchange and commodities trading revenues were higher, while interest rate trading revenues declined. Merger and acquisition fees and commission revenues were also much higher than in 2005. Net investment securities gains decreased $43 million, in part due to the group's $25 million share of the gain on sale of TSX common shares recognized in 2005. The prior-year results also reflected $44 million of revenue recognized on the restructuring of VIEs. Net interest income declined, in large part due to higher funding costs associated with the expansion of our commodity and equity trading businesses. The decline was also due to lower spreads in our interest-rate-sensitive businesses related to rising short-term interest rates and a flatter yield curve, our strategy of reducing non-core assets and lower spreads on corporate loans, partially offset by growth in assets. Provisions for credit losses fell $19 million to $79 million due to lower expected losses, while non-interest expense increased $122 million or 8% to $1,602 million, due primarily to higher performance-based compensation related to strong fee-based and trading revenues.

Net income in Corporate Services was $191 million, compared with $32 million in 2005. The increase was driven by low income taxes, a reduced provision for credit losses and lower expenses. Results in 2006 included Corporate Services' $23 million ($15 million after tax) share of a $27 million gain on a $1.5 billion credit card loans securitization.

MD&A

# Supplemental Information

## Table 1 • Shareholder Value

| As at or for the year ended October 31 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Market Price per Common Share ($)** | | | | | | | | | | |
| High | **72.75** | 70.24 | 62.44 | 59.65 | 50.26 | 40.65 | 44.40 | 35.80 | 34.80 | 43.50 |
| Low | **60.21** | 56.86 | 53.05 | 49.28 | 37.79 | 31.00 | 32.75 | 21.00 | 24.68 | 25.88 |
| Close | **63.00** | 69.45 | 57.81 | 57.55 | 49.33 | 38.10 | 33.86 | 35.25 | 28.33 | 31.55 |
| **Common Share Dividends** | | | | | | | | | | |
| Dividends declared per share ($) | **2.71** | 2.26 | 1.85 | 1.59 | 1.34 | 1.20 | 1.12 | 1.00 | 0.94 | 0.88 |
| Dividends paid per share ($) | **2.63** | 2.13 | 1.80 | 1.50 | 1.29 | 1.18 | 1.09 | 0.99 | 0.93 | 0.88 |
| Dividend payout ratio (%) | **64.8** | 43.0 | 39.1 | 35.2 | 38.2 | 44.0 | 40.8 | 30.2 | 39.6 | 37.4 |
| Dividend yield (%) | **4.3** | 3.3 | 3.2 | 2.8 | 2.7 | 3.1 | 3.3 | 2.8 | 3.3 | 2.8 |
| **Total Shareholder Return (%)** | | | | | | | | | | |
| Five-year average annual return | **14.2** | 19.1 | 13.8 | 18.9 | 12.9 | 7.9 | 14.3 | 22.9 | 22.0 | 23.3 |
| One-year return | **(5.8)** | 24.1 | 3.7 | 20.0 | 33.4 | 16.2 | (1.2) | 29.0 | (7.4) | 6.4 |
| **Common Share Information** | | | | | | | | | | |
| Number outstanding (in thousands) | | | | | | | | | | |
| End of period | **498,563** | 500,726 | 500,219 | 500,897 | 499,632 | 492,505 | 489,085 | 522,584 | 534,064 | 528,866 |
| Average basic | **499,950** | 501,257 | 500,060 | 501,656 | 496,208 | 490,816 | 511,286 | 531,318 | 531,723 | 525,021 |
| Average diluted | **508,614** | 511,173 | 510,845 | 515,045 | 507,009 | 499,464 | 523,561 | 540,815 | 542,920 | 542,181 |
| Number of shareholder accounts | **37,165** | 38,360 | 40,104 | 41,438 | 42,880 | 44,072 | 45,190 | 46,663 | 49,369 | 51,387 |
| Book value per share ($) | **28.29** | 28.89 | 26.48 | 24.20 | 22.09 | 21.07 | 19.69 | 19.63 | 17.44 | 16.36 |
| Total market value of shares ($ billions) | **31.4** | 34.8 | 28.9 | 28.8 | 24.6 | 18.8 | 16.6 | 18.4 | 15.1 | 16.7 |
| Price-to-earnings multiple (based on diluted EPS) | **15.3** | 13.5 | 12.5 | 13.1 | 14.3 | 14.2 | 12.7 | 10.8 | 12.1 | 13.8 |
| Price-to-cash earnings multiple (based on diluted cash EPS) | **15.1** | 13.3 | 12.1 | 12.6 | 13.7 | 13.5 | 11.8 | 10.4 | 11.5 | 13.0 |
| Market-to-book value multiple | **2.23** | 2.40 | 2.18 | 2.38 | 2.23 | 1.81 | 1.72 | 1.80 | 1.62 | 1.93 |

## Table 2 • Summary Income Statement and Growth Statistics ($ millions, except as noted)

| For the year ended October 31 | 2007 | 2006 | 2005 | 2004 | 2003 | 5-year CAGR(2) | 10-year CAGR(2) |
|---|---|---|---|---|---|---|---|
| **Income Statement** | | | | | | | |
| Net interest income (teb) (1) | **5,023** | 4,871 | 4,906 | 4,937 | 4,929 | 0.9 | 2.0 |
| Non-interest revenue | **4,506** | 5,241 | 5,052 | 4,551 | 4,220 | 2.8 | 4.2 |
| Total revenue (teb) (1) | **9,529** | 10,112 | 9,958 | 9,488 | 9,149 | 1.8 | 3.0 |
| Provision for credit losses | **353** | 176 | 179 | (103) | 455 | (15.5) | 2.5 |
| Non-interest expense | **6,601** | 6,353 | 6,332 | 6,169 | 6,087 | 1.8 | 3.8 |
| Income before provision for income taxes and non-controlling interest in subsidiaries | **2,575** | 3,583 | 3,447 | 3,422 | 2,607 | 6.4 | 1.3 |
| Income taxes (teb) (1) | **369** | 844 | 993 | 1,110 | 804 | (5.7) | (9.1) |
| Non-controlling interest in subsidiaries | **75** | 76 | 58 | 17 | 22 | 30.5 | 11.6 |
| Net income | **2,131** | 2,663 | 2,396 | 2,295 | 1,781 | 9.2 | 5.6 |
| Year-over-year growth (%) | **(20.0)** | 11.2 | 4.4 | 28.9 | 29.7 | na | na |
| **Earnings per Share (EPS) ($)** | | | | | | | |
| Basic | **4.18** | 5.25 | 4.73 | 4.51 | 3.51 | 8.9 | 5.9 |
| Diluted | **4.11** | 5.15 | 4.63 | 4.40 | 3.44 | 8.9 | 6.1 |
| Year-over-year growth (%) | **(20.2)** | 11.2 | 5.2 | 27.9 | 28.4 | na | na |
| **Diluted Cash Earnings per Share (Cash EPS) ($) (1)** | **4.18** | 5.23 | 4.78 | 4.55 | 3.59 | 8.1 | 5.6 |
| Year-over-year growth (%) | **(20.1)** | 9.4 | 5.1 | 26.7 | 26.9 | na | na |

(1) Refer to the Non-GAAP Measures section on page 34.
(2) Compound annual growth rate (CAGR) expressed as a percentage.
na – not applicable

**Throughout this Supplemental Information section, certain amounts for 2005 and 2004 have been restated to reflect changes in accounting policies in 2006. Prior years' data has not been restated as the changes are not significant.**

## Table 3 • Returns on Equity and Assets ($ millions, except as noted)

| For the year ended October 31 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 |
|---|---|---|---|---|---|---|---|---|---|---|
| Net income | **2,131** | 2,663 | 2,396 | 2,295 | 1,781 | 1,373 | 1,402 | 1,766 | 1,290 | 1,260 |
| Preferred dividends | **43** | 30 | 30 | 31 | 38 | 35 | 11 | 10 | 25 | 22 |
| Net income available to common shareholders | **2,088** | 2,633 | 2,366 | 2,264 | 1,743 | 1,338 | 1,391 | 1,756 | 1,265 | 1,238 |
| Average common shareholders' equity | **14,506** | 13,703 | 12,577 | 11,696 | 10,646 | 9,973 | 10,100 | 9,745 | 8,976 | 8,128 |
| Return on equity (%) | **14.4** | 19.2 | 18.8 | 19.4 | 16.4 | 13.4 | 13.8 | 18.0 | 14.1 | 15.2 |
| Cash return on equity (%) | **14.7** | 19.5 | 19.4 | 20.0 | 17.1 | 14.2 | 14.8 | 18.8 | 14.8 | 16.1 |
| Return on average assets (%) | **0.59** | 0.86 | 0.81 | 0.87 | 0.67 | 0.55 | 0.58 | 0.75 | 0.57 | 0.55 |
| Return on average assets available to common shareholders (%) | **0.58** | 0.85 | 0.80 | 0.86 | 0.66 | 0.54 | 0.57 | 0.75 | 0.56 | 0.54 |

## Table 4 • Summary Balance Sheet ($ millions)

| As at October 31 | 2007 | 2006 | 2005 | 2004 | 2003 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash resources | **22,890** | 19,608 | 20,721 | 18,045 | 19,860 |
| Securities | **98,277** | 67,411 | 57,034 | 49,849 | 54,790 |
| Net loans and acceptances | **201,188** | 190,994 | 174,337 | 156,248 | 146,156 |
| Other assets | **44,169** | 41,965 | 41,770 | 36,764 | 35,688 |
| Total assets | **366,524** | 319,978 | 293,862 | 260,906 | 256,494 |
| **Liabilities and Shareholders' Equity** | | | | | |
| Deposits | **232,050** | 203,848 | 193,793 | 175,190 | 171,551 |
| Other liabilities | **114,330** | 96,743 | 82,158 | 69,005 | 68,455 |
| Subordinated debt | **3,446** | 2,726 | 2,469 | 2,395 | 2,856 |
| Preferred share liability | **250** | 450 | 450 | 450 | 850 |
| Capital trust securities | **1,150** | 1,150 | 1,150 | 1,150 | 1,150 |
| Share capital | | | | | |
| Preferred | **1,196** | 596 | 596 | 596 | 596 |
| Common | **4,411** | 4,231 | 4,022 | 3,857 | 3,662 |
| Contributed surplus | **58** | 49 | 35 | 22 | 3 |
| Retained earnings | **11,166** | 10,974 | 9,801 | 8,738 | 7,566 |
| Accumulated other comprehensive loss (1) | **(1,533)** | (789) | (612) | (497) | (195) |
| Total liabilities and shareholders' equity | **366,524** | 319,978 | 293,862 | 260,906 | 256,494 |
| **Average Daily Balances** | | | | | |
| Net loans and acceptances | **204,153** | 185,801 | 169,523 | 154,863 | 150,784 |
| Assets | **360,575** | 309,131 | 296,502 | 262,898 | 263,966 |

(1) Certain comparative figures have been reclassified to conform with the current year's presentation.

## Table 5 • Liquid Assets ($ millions, except as noted)

| As at October 31 | 2007 | 2006 | 2005 | 2004 | 2003 |
|---|---|---|---|---|---|
| **Canadian Dollar Liquid Assets** | | | | | |
| Deposits with other banks | **1,531** | 3,346 | 1,855 | 2,270 | 1,330 |
| Other cash resources | **1,981** | 551 | 586 | (5) | 1,313 |
| Securities | **57,206** | 30,647 | 28,723 | 25,383 | 28,790 |
| Total Canadian dollar liquid assets | **60,718** | 34,544 | 31,164 | 27,648 | 31,433 |
| **U.S. Dollar and Other Currencies Liquid Assets** | | | | | |
| Deposits with other banks | **19,209** | 14,465 | 17,232 | 14,256 | 16,774 |
| Other cash resources | **169** | 1,246 | 1,048 | 1,524 | 443 |
| Securities | **41,071** | 36,764 | 28,311 | 24,466 | 26,000 |
| Total U.S. dollar and other currencies liquid assets | **60,449** | 52,475 | 46,591 | 40,246 | 43,217 |
| **Total Liquid Assets** (1) | **121,167** | 87,019 | 77,755 | 67,894 | 74,650 |
| Cash and securities-to-total assets (%) | **33.1** | 27.2 | 26.5 | 26.0 | 29.1 |
| Pledged assets included in total liquid assets (2) | **30,369** | 26,299 | 27,760 | 18,812 | 18,698 |

(1) Includes liquid assets pledged as security for securities sold but not yet purchased, securities lent or sold under repurchase agreements and other secured liabilities.
(2) Includes reserves or minimum balances which some of our subsidiaries are required to maintain with central banks in their respective countries of operation.

## Table 6 • Other Statistical Information

| As at October 31 | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Other Information** | | | | | | | | | | |
| Employees (1) | 35,827 | 34,942 | 33,785 | 33,593 | 33,993 | 34,568 | 34,693 | 33,884 | 33,464 | 33,400 |
| Bank branches | 1,224 | 1,182 | 1,180 | 1,174 | 1,142 | 1,134 | 1,129 | 1,135 | 1,198 | 1,216 |
| Automated banking machines (Canada) | 1,978 | 1,936 | 1,952 | 1,993 | 2,023 | 2,000 | 1,982 | 1,987 | 2,039 | 2,069 |
| **Rates** | | | | | | | | | | |
| Average Canadian prime rate (%) | 6.25 | 5.57 | 4.30 | 4.05 | 4.69 | 4.15 | 6.55 | 7.05 | 6.49 | 6.44 |
| Average U.S. prime rate (%) | 7.74 | 7.76 | 5.85 | 4.17 | 4.17 | 4.79 | 7.68 | 9.18 | 8.00 | 8.59 |
| Canadian/U.S. dollar exchange rates ($) | | | | | | | | | | |
| High | 1.19 | 1.20 | 1.27 | 1.40 | 1.59 | 1.61 | 1.49 | 1.44 | 1.45 | 1.40 |
| Low | 0.95 | 1.10 | 1.16 | 1.22 | 1.30 | 1.51 | 1.59 | 1.53 | 1.56 | 1.58 |
| Average | 1.09 | 1.13 | 1.21 | 1.31 | 1.44 | 1.57 | 1.54 | 1.48 | 1.50 | 1.46 |
| End of period | 0.94 | 1.12 | 1.18 | 1.22 | 1.32 | 1.56 | 1.59 | 1.52 | 1.47 | 1.54 |

(1) Reflects full-time equivalent number of employees, comprising full-time and part-time employees and adjustments for overtime hours.

## Table 7 • Revenue and Revenue Growth ($ millions, except as noted)

| For the year ended October 31 | 2007 | 2006 | 2005 | 2004 | 2003 | 5-year CAGR | 10-year CAGR |
|---|---|---|---|---|---|---|---|
| **Net Interest Income** | | | | | | | |
| Net interest income as reported | 4,843 | 4,744 | 4,787 | 4,798 | 4,777 | 0.6 | 1.9 |
| Taxable equivalent basis (teb) adjustment | 180 | 127 | 119 | 139 | 152 | 11.2 | 5.2 |
| Net interest income (teb) | 5,023 | 4,871 | 4,906 | 4,937 | 4,929 | 0.9 | 2.0 |
| Year-over-year growth (%) | 3.1 | (0.7) | (0.6) | 0.2 | 2.4 | na | na |
| **Net Interest Margin** (1) | | | | | | | |
| Average earning assets | 304,471 | 261,461 | 243,196 | 225,718 | 213,959 | 8.6 | 5.6 |
| Net interest margin (as reported) (%) | 1.59 | 1.81 | 1.97 | 2.13 | 2.23 | na | na |
| Net interest margin (teb) (%) | 1.65 | 1.86 | 2.02 | 2.19 | 2.30 | na | na |
| Canadian dollar net interest margin (teb) (%) | 2.19 | 2.44 | 2.50 | 2.67 | 2.80 | na | na |
| U.S. dollar and other currencies net interest margin (teb) (%) | 0.84 | 0.88 | 1.20 | 1.46 | 1.63 | na | na |
| **Non-Interest Revenue** | | | | | | | |
| Securities commissions and fees | 1,145 | 1,051 | 1,092 | 1,055 | 894 | 7.1 | 4.4 |
| Deposit and payment service charges | 728 | 729 | 734 | 746 | 756 | (0.1) | 3.7 |
| Trading revenues (losses) | (487) | 718 | 496 | 200 | 275 | nm | nm |
| Lending fees | 406 | 337 | 313 | 317 | 293 | 5.8 | 5.4 |
| Card fees | 107 | 396 | 334 | 261 | 290 | (16.2) | (8.1) |
| Investment management and custodial fees | 322 | 298 | 305 | 307 | 303 | 0.5 | 0.7 |
| Mutual fund revenues | 576 | 499 | 437 | 378 | 321 | 13.3 | 14.0 |
| Securitization revenues | 296 | 100 | 113 | 177 | 244 | (2.1) | 25.0 |
| Underwriting and advisory fees | 528 | 407 | 357 | 343 | 268 | 18.3 | 11.6 |
| Securities gains (losses), other than trading | 246 | 145 | 165 | 175 | (41) | nm | 16.9 |
| Foreign exchange, other than trading | 132 | 102 | 97 | 177 | 160 | (2.6) | 0.5 |
| Insurance income | 230 | 204 | 162 | 139 | 124 | 16.9 | 13.9 |
| Other revenues | 277 | 255 | 447 | 276 | 333 | (25.0) | 1.9 |
| Total non-interest revenue | 4,506 | 5,241 | 5,052 | 4,551 | 4,220 | 2.8 | 4.2 |
| Year-over-year growth (%) | (14.0) | 3.8 | 11.0 | 7.8 | 7.6 | na | na |
| Non-interest revenue as a % of total revenue (teb) | 47.3 | 51.8 | 50.7 | 48.0 | 46.1 | na | na |
| **Total Revenue (as reported)** | 9,349 | 9,985 | 9,839 | 9,349 | 8,997 | 1.6 | 2.9 |
| **Total Revenue (teb)** | 9,529 | 10,112 | 9,958 | 9,488 | 9,149 | 1.8 | 3.0 |
| Year-over-year growth (teb) (%) | (5.8) | 1.5 | 5.0 | 3.7 | 4.7 | na | na |

(1) Effective 2007, net interest margin has been calculated based on earning assets rather than total assets. Prior year data has been restated.
nm – not meaningful
na – not applicable

## Table 8 • Non-Interest Expense and Expense-to-Revenue Ratio ($ millions, except as noted)

| For the year ended October 31 | 2007 | 2006 | 2005 | 2004 | 2003 | 5-year CAGR | 10-year CAGR |
|---|---|---|---|---|---|---|---|
| **Non-Interest Expense** | | | | | | | |
| Employee compensation | | | | | | | |
|   Salaries | **1,964** | 1,903 | 1,903 | 1,901 | 1,981 | **(0.6)** | (1) |
|   Performance-based compensation | **1,275** | 1,322 | 1,277 | 1,160 | 1,058 | **6.2** | (1) |
|   Employee benefits | **586** | 599 | 571 | 583 | 539 | **5.8** | **8.8** |
|   Total employee compensation | **3,825** | 3,824 | 3,751 | 3,644 | 3,578 | **2.4** | **4.2** |
| Premises and equipment | | | | | | | |
|   Rental of real estate | **257** | 246 | 198 | 182 | 174 | **7.5** | **5.6** |
|   Premises, furniture and fixtures | **242** | 230 | 253 | 263 | 271 | **(3.3)** | **0.3** |
|   Property taxes | **28** | 26 | 45 | 52 | 52 | **(11.7)** | **(3.6)** |
|   Computers and equipment | **776** | 709 | 768 | 755 | 767 | **0.3** | **4.6** |
|   Total premises and equipment | **1,303** | 1,211 | 1,264 | 1,252 | 1,264 | **0.4** | **3.6** |
| Other expenses | | | | | | | |
|   Communications | **149** | 131 | 122 | 138 | 162 | **(2.9)** | **(4.9)** |
|   Business and capital taxes | **47** | 94 | 107 | 99 | 106 | **(9.3)** | **(9.5)** |
|   Professional fees | **301** | 287 | 243 | 262 | 255 | **0.6** | **1.8** |
|   Travel and business development | **287** | 253 | 247 | 239 | 225 | **2.0** | **1.9** |
|   Other | **484** | 509 | 504 | 431 | 392 | **7.0** | **11.0** |
|   Total other expenses | **1,268** | 1,274 | 1,223 | 1,169 | 1,140 | **2.5** | **2.7** |
| Amortization of intangible assets | **46** | 44 | 94 | 104 | 105 | **(12.1)** | **5.1** |
| Restructuring charge | **159** | – | – | – | – | **nm** | **nm** |
| **Total Non-Interest Expense** | **6,601** | 6,353 | 6,332 | 6,169 | 6,087 | **1.8** | **3.8** |
|   Year-over-year growth (%) | **3.9** | 0.3 | 2.6 | 1.4 | 0.9 | **na** | **na** |
| Non-interest expense-to-revenue ratio (teb) (%) | **69.3** | 62.8 | 63.6 | 65.0 | 66.5 | **na** | **na** |
| **Government Levies and Taxes** (2) | | | | | | | |
| Government levies other than income taxes | | | | | | | |
|   Payroll levies | **165** | 162 | 152 | 163 | 156 | **2.0** | **3.0** |
|   Property taxes | **28** | 26 | 45 | 52 | 52 | **(11.7)** | **(3.6)** |
|   Provincial capital taxes | **37** | 86 | 100 | 91 | 100 | **(11.6)** | **(9.7)** |
|   Business taxes | **10** | 8 | 7 | 8 | 6 | **4.9** | **(8.6)** |
|   Goods and services tax and sales tax | **122** | 128 | 127 | 149 | 158 | **(3.0)** | **0.7** |
|   Total government levies other than income taxes | **362** | 410 | 431 | 463 | 472 | **(3.0)** | **(1.1)** |
| Provision for income taxes reported in: | | | | | | | |
|   Statement of income (3) | **189** | 717 | 874 | 971 | 652 | **(13.4)** | **(13.9)** |
|   Statement of changes in shareholders' equity | **471** | 156 | 101 | 246 | 601 | **nm** | **nm** |
|   Total income taxes | **660** | 873 | 975 | 1,217 | 1,253 | **7.3** | **(1.2)** |
| **Total Government Levies and Taxes** | **1,022** | 1,283 | 1,406 | 1,680 | 1,725 | **2.9** | **(1.2)** |
| Total government levies and taxes as a % of | | | | | | | |
|   net income before taxes and government levies | **38.1** | 33.9 | 38.0 | 45.0 | 59.4 | **na** | **na** |
| Effective income tax rate (teb) | **14.3** | 23.6 | 28.8 | 32.4 | 30.8 | **na** | **na** |

(1) Salaries and performance-based compensation were not separately reported in 1997. Together, they have increased at a 10-year compound annual growth rate of 3.6%.
(2) Government levies are included in various non-interest expense categories.
(3) On a taxable equivalent basis the provision for income taxes was $369 million in 2007 and $844 million in 2006. See Non-GAAP measures on page 34.

na – not applicable
nm – not meaningful

## Table 9 • Average Assets, Liabilities and Interest Rates (teb) ($ millions, except as noted)

| For the year ended October 31 | 2007 Average balances | 2007 Average interest rate (%) | 2007 Interest income/ expense | 2006 Average balances | 2006 Average interest rate (%) | 2006 Interest income/ expense | 2005 Average balances | 2005 Average interest rate (%) | 2005 Interest income/ expense |
|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | |
| **Canadian Dollar** | | | | | | | | | |
| Deposits with other banks | 3,469 | 4.22 | 146 | 3,035 | 3.86 | 117 | 1,907 | 2.67 | 51 |
| Securities | 42,252 | 3.77 | 1,594 | 30,819 | 3.57 | 1,101 | 29,638 | 3.83 | 1,136 |
| Loans | | | | | | | | | |
|   Residential mortgages | 54,735 | 5.14 | 2,812 | 56,556 | 4.95 | 2,802 | 51,954 | 4.58 | 2,379 |
|   Non-residential mortgages | 2,832 | 5.99 | 170 | 2,618 | 5.92 | 155 | 2,483 | 5.80 | 144 |
|   Consumer instalment and other personal | 21,972 | 6.80 | 1,495 | 19,305 | 6.34 | 1,224 | 17,494 | 5.49 | 960 |
|   Credit cards | 3,831 | 11.61 | 445 | 4,591 | 11.20 | 514 | 4,244 | 10.79 | 458 |
|   Businesses and governments (1) | 51,519 | 4.96 | 2,558 | 46,305 | 4.57 | 2,118 | 43,248 | 3.63 | 1,570 |
| Total loans | 134,889 | 5.55 | 7,480 | 129,375 | 5.27 | 6,813 | 119,423 | 4.61 | 5,511 |
| Other non-interest bearing assets | 45,648 | | | 44,016 | | | 46,615 | | |
| Total Canadian dollar | 226,258 | 4.08 | 9,220 | 207,245 | 3.88 | 8,031 | 197,583 | 3.39 | 6,698 |
| **U.S. Dollar and Other Currencies** | | | | | | | | | |
| Deposits with other banks | 20,661 | 4.75 | 982 | 16,378 | 3.98 | 652 | 16,555 | 3.35 | 555 |
| Securities | 41,206 | 4.22 | 1,740 | 30,077 | 3.94 | 1,184 | 28,789 | 2.82 | 813 |
| Loans | | | | | | | | | |
|   Residential mortgages | 6,635 | 5.17 | 343 | 6,259 | 4.89 | 306 | 6,092 | 4.65 | 283 |
|   Non-residential mortgages | 3,107 | 6.47 | 201 | 2,708 | 6.31 | 171 | 2,521 | 5.91 | 149 |
|   Consumer instalment and other personal | 9,921 | 6.43 | 638 | 9,522 | 5.90 | 562 | 8,679 | 4.87 | 423 |
|   Credit cards | 25 | 4.00 | 1 | 36 | 2.78 | 1 | 21 | 4.76 | 1 |
|   Businesses and governments (1) | 40,070 | 7.22 | 2,893 | 31,065 | 6.86 | 2,132 | 27,277 | 4.99 | 1,362 |
| Total loans | 59,758 | 6.82 | 4,076 | 49,590 | 6.40 | 3,172 | 44,590 | 4.97 | 2,218 |
| Other non-interest bearing assets | 12,692 | | | 5,841 | | | 8,985 | | |
| Total U.S. dollar and other currencies | 134,317 | 5.06 | 6,798 | 101,886 | 4.92 | 5,008 | 98,919 | 3.63 | 3,586 |
| **Total All Currencies** | | | | | | | | | |
| Total assets and interest income | 360,575 | 4.44 | 16,018 | 309,131 | 4.22 | 13,039 | 296,502 | 3.47 | 10,284 |
| **Liabilities** | | | | | | | | | |
| **Canadian Dollar** | | | | | | | | | |
| Deposits | | | | | | | | | |
|   Banks | 2,650 | 3.43 | 91 | 2,965 | 2.83 | 84 | 2,753 | 2.00 | 55 |
|   Businesses and governments | 60,653 | 3.27 | 1,984 | 56,168 | 2.27 | 1,274 | 49,975 | 1.05 | 524 |
|   Individuals | 59,375 | 2.52 | 1,495 | 58,184 | 2.27 | 1,319 | 57,471 | 2.07 | 1,192 |
| Total deposits | 122,678 | 2.91 | 3,570 | 117,317 | 2.28 | 2,677 | 110,199 | 1.61 | 1,771 |
| Subordinated debt and other interest bearing liabilities | 41,285 | 4.01 | 1,655 | 35,090 | 3.80 | 1,333 | 32,434 | 3.42 | 1,110 |
| Other non-interest bearing liabilities | 47,233 | | | 40,900 | | | 42,173 | | |
| Total Canadian dollar | 211,196 | 2.47 | 5,225 | 193,307 | 2.07 | 4,010 | 184,806 | 1.56 | 2,881 |
| **U.S. Dollar and Other Currencies** | | | | | | | | | |
| Deposits | | | | | | | | | |
|   Banks | 29,676 | 4.97 | 1,475 | 23,028 | 4.48 | 1,031 | 21,974 | 2.93 | 644 |
|   Businesses and governments | 54,223 | 4.23 | 2,295 | 39,629 | 4.03 | 1,596 | 36,365 | 2.71 | 984 |
|   Individuals | 17,799 | 3.18 | 565 | 17,245 | 2.55 | 439 | 18,149 | 1.68 | 304 |
| Total deposits | 101,698 | 4.26 | 4,335 | 79,902 | 3.84 | 3,066 | 76,488 | 2.53 | 1,932 |
| Subordinated debt and other interest bearing liabilities | 23,939 | 5.99 | 1,435 | 18,062 | 6.05 | 1,092 | 16,316 | 3.46 | 565 |
| Other non-interest bearing liabilities | 8,351 | | | 3,582 | | | 5,747 | | |
| Total U.S. dollar and other currencies | 133,988 | 4.31 | 5,770 | 101,546 | 4.10 | 4,158 | 98,551 | 2.53 | 2,497 |
| **Total All Currencies** | | | | | | | | | |
| Total liabilities and interest expense | 345,184 | 3.19 | 10,995 | 294,853 | 2.77 | 8,168 | 283,357 | 1.90 | 5,378 |
| Shareholders' equity | 15,391 | | | 14,278 | | | 13,145 | | |
| **Total Liabilities, Interest Expense and Shareholders' Equity** | 360,575 | 3.05 | 10,995 | 309,131 | 2.64 | 8,168 | 296,502 | 1.81 | 5,378 |
| **Net interest margin** | | | | | | | | | |
|   – based on earning assets | | 1.65 | | | 1.86 | | | 2.02 | |
|   – based on total assets | | 1.39 | | | 1.58 | | | 1.65 | |
| **Net interest income** | | | 5,023 | | | 4,871 | | | 4,906 |

(1) Includes securities purchased under resale agreements.

## Table 10 • Volume/Rate Analysis of Changes in Net Interest Income (teb) ($ millions)

| For the year ended October 31 | 2007/2006 Increase (decrease) due to change in | | | 2006/2005 Increase (decrease) due to change in | | |
|---|---|---|---|---|---|---|
| | Average balance | Average rate | Total | Average balance | Average rate | Total |
| **Assets** | | | | | | |
| **Canadian Dollar** | | | | | | |
| Deposits with other banks | 16 | 13 | 29 | 30 | 36 | 66 |
| Securities | 409 | 84 | 493 | 45 | (80) | (35) |
| Loans | | | | | | |
|   Residential mortgages | (92) | 102 | 10 | 211 | 212 | 423 |
|   Non-residential mortgages | 13 | 2 | 15 | 8 | 3 | 11 |
|   Consumer instalment and other personal | 169 | 102 | 271 | 99 | 165 | 264 |
|   Credit cards | (85) | 16 | (69) | 37 | 19 | 56 |
|   Businesses and governments | 239 | 201 | 440 | 111 | 437 | 548 |
| Total loans | 244 | 423 | 667 | 466 | 836 | 1,302 |
| Other non-interest bearing assets | – | – | – | – | – | – |
| Change in Canadian dollar interest income | 669 | 520 | 1,189 | 541 | 792 | 1,333 |
| **U.S. Dollar and Other Currencies** | | | | | | |
| Deposits with other banks | 171 | 159 | 330 | (6) | 103 | 97 |
| Securities | 438 | 118 | 556 | 36 | 335 | 371 |
| Loans | | | | | | |
|   Residential mortgages | 20 | 17 | 37 | 8 | 15 | 23 |
|   Non-residential mortgages | 25 | 5 | 30 | 11 | 11 | 22 |
|   Consumer instalment and other personal | 24 | 52 | 76 | 41 | 98 | 139 |
|   Credit cards | (1) | 1 | – | 1 | (1) | – |
|   Businesses and governments | 618 | 143 | 761 | 189 | 581 | 770 |
| Total loans | 686 | 218 | 904 | 250 | 704 | 954 |
| Other non-interest bearing assets | – | – | – | – | – | – |
| Change in U.S. dollar and other currencies interest income | 1,295 | 495 | 1,790 | 280 | 1,142 | 1,422 |
| **Total All Currencies** | | | | | | |
| Change in total interest income (a) | 1,964 | 1,015 | 2,979 | 821 | 1,934 | 2,755 |
| **Liabilities** | | | | | | |
| **Canadian Dollar** | | | | | | |
| Deposits | | | | | | |
|   Banks | (10) | 17 | 7 | 4 | 25 | 29 |
|   Businesses and governments | 102 | 608 | 710 | 65 | 685 | 750 |
|   Individuals | 28 | 148 | 176 | 15 | 112 | 127 |
| Total deposits | 120 | 773 | 893 | 84 | 822 | 906 |
| Subordinated debt and other interest bearing liabilities | 118 | 204 | 322 | 91 | 132 | 223 |
| Other non-interest bearing liabilities | – | – | – | – | – | – |
| Change in Canadian dollar interest expense | 238 | 977 | 1,215 | 175 | 954 | 1,129 |
| **U.S. Dollar and Other Currencies** | | | | | | |
| Deposits | | | | | | |
|   Banks | 299 | 145 | 444 | 31 | 356 | 387 |
|   Businesses and governments | 588 | 111 | 699 | 88 | 524 | 612 |
|   Individuals | 14 | 112 | 126 | (15) | 150 | 135 |
| Total deposits | 901 | 368 | 1,269 | 104 | 1,030 | 1,134 |
| Other interest bearing liabilities | 355 | (12) | 343 | 60 | 467 | 527 |
| Other non-interest bearing liabilities | – | – | – | – | – | – |
| Change in U.S. dollar and other currencies interest expense | 1,256 | 356 | 1,612 | 164 | 1,497 | 1,661 |
| **Total All Currencies** | | | | | | |
| Change in total interest expense (b) | 1,494 | 1,333 | 2,827 | 339 | 2,451 | 2,790 |
| Change in total net interest income (a – b) | 470 | (318) | 152 | 482 | (517) | (35) |

Supplemental Information

### Table 11 • Net Loans and Acceptances – Segmented Information ($ millions, except as noted)

| | Canada | | | | | United States | | | | | Other countries | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| As at October 31 | **2007** | 2006 | 2005 | 2004 | 2003 | **2007** | 2006 | 2005 | 2004 | 2003 | **2007** | 2006 | 2005 | 2004 | 2003 |
| **Consumer** | | | | | | | | | | | | | | | |
| Residential mortgages (1) | **43,442** | 53,922 | 51,481 | 47,533 | 43,533 | **5,948** | 6,425 | 6,274 | 5,728 | 5,307 | – | – | – | – | – |
| Cards | **4,493** | 3,631 | 4,648 | 3,698 | 2,963 | – | – | – | 4 | 4 | – | – | – | – | – |
| Consumer instalment and other personal loans | **24,393** | 20,482 | 18,683 | 16,971 | 15,589 | **8,795** | 9,935 | 9,245 | 7,914 | 6,512 | – | – | – | – | – |
| Total consumer | **72,328** | 78,035 | 74,812 | 68,202 | 62,085 | **14,743** | 16,360 | 15,519 | 13,646 | 11,823 | – | – | – | – | – |
| **Commercial and corporate** | | | | | | | | | | | | | | | |
| Commercial and corporate, excluding securities borrowed or purchased under resale agreements | **51,548** | 42,453 | 37,097 | 35,300 | 33,844 | **21,531** | 21,024 | 17,600 | 15,778 | 16,719 | **4,843** | 2,598 | 1,988 | 1,723 | 1,867 |
| Securities borrowed or purchased under resale agreements | **21,784** | 18,639 | 16,178 | 13,233 | 6,288 | **15,309** | 12,790 | 12,102 | 9,376 | 14,710 | – | – | – | – | – |
| Total commercial and corporate | **73,332** | 61,092 | 53,275 | 48,533 | 40,132 | **36,840** | 33,814 | 29,702 | 25,154 | 31,429 | **4,843** | 2,598 | 1,988 | 1,723 | 1,867 |
| Total loans and acceptances, net of specific allowances | **145,660** | 139,127 | 128,087 | 116,735 | 102,217 | **51,583** | 50,174 | 45,221 | 38,800 | 43,252 | **4,843** | 2,598 | 1,988 | 1,723 | 1,867 |
| General allowance | **(587)** | (555) | (590) | (630) | (800) | **(311)** | (350) | (369) | (380) | (380) | – | – | – | – | – |
| Total net loans and acceptances | **145,073** | 138,572 | 127,497 | 116,105 | 101,417 | **51,272** | 49,824 | 44,852 | 38,420 | 42,872 | **4,843** | 2,598 | 1,988 | 1,723 | 1,867 |

### Table 12 • Net Impaired Loans and Acceptances – Segmented Information ($ millions, except as noted)

| | Canada | | | | | United States | | | | | Other countries | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| As at October 31 | **2007** | 2006 | 2005 | 2004 | 2003 | **2007** | 2006 | 2005 | 2004 | 2003 | **2007** | 2006 | 2005 | 2004 | 2003 |
| **Consumer** | | | | | | | | | | | | | | | |
| Residential mortgages | **112** | 110 | 87 | 120 | 137 | – | – | – | – | – | – | – | – | – | – |
| Consumer instalment and other personal loans | **54** | 42 | 33 | 30 | 39 | – | 5 | 5 | 5 | 5 | – | – | – | – | – |
| Total consumer | **166** | 152 | 120 | 150 | 176 | – | 5 | 5 | 5 | 5 | – | – | – | – | – |
| Commercial and corporate | **183** | 143 | 166 | 183 | 219 | **211** | 202 | 326 | 421 | 766 | **3** | 11 | 18 | 62 | 147 |
| Total impaired loans and acceptances, net of specific allowances for credit losses | **349** | 295 | 286 | 333 | 395 | **211** | 207 | 331 | 426 | 771 | **3** | 11 | 18 | 62 | 147 |
| General allowance | **(587)** | (555) | (590) | (630) | (800) | **(311)** | (350) | (369) | (380) | (380) | – | – | – | – | – |
| Total net impaired loans and acceptances (NIL) | **(238)** | (260) | (304) | (297) | (405) | **(100)** | (143) | (38) | 46 | 391 | **3** | 11 | 18 | 62 | 147 |
| **Condition Ratios** | | | | | | | | | | | | | | | |
| Gross impaired loans and acceptances as a % of equity and allowance for credit losses | **un** | un | un | un | un | **un** | un | un | un | un | **un** | un | un | un | un |
| NIL as a % of net loans and acceptances (2) | **(0.16)** | (0.19) | (0.24) | (0.26) | (0.40) | **(0.20)** | (0.29) | (0.08) | 0.12 | 0.91 | **0.06** | 0.42 | 0.91 | 3.60 | 7.87 |
| NIL as a % of net loans and acceptances (2) | | | | | | | | | | | | | | | |
| Consumer | **0.23** | 0.19 | 0.16 | 0.22 | 0.28 | – | 0.03 | 0.03 | 0.04 | 0.04 | – | – | – | – | – |
| Commercial and corporate, excluding securities borrowed or purchased under resale agreements | **0.36** | 0.34 | 0.45 | 0.52 | 0.65 | **0.98** | 0.96 | 1.85 | 2.67 | 4.58 | **0.06** | 0.42 | 0.91 | 3.60 | 7.87 |

(1) Excludes residential mortgages classified as commercial corporate loans (2007 – $3.0 billion, 2006 – $2.9 billion, 2005 – $3.1 billion, 2004 – $3.2 billion, 2003 – $3.3 billion).
(2) Aggregate balances are net of specific and general allowances; the consumer, commercial and corporate categories are stated net of specific allowances only.
(3) Includes amounts returning to performing status, sales, repayments, the impact of foreign exchange, and offsets for consumer write-offs that are not recognized as formations.
(4) Excludes ACL for off-balance sheet exposure of $6 million in 2003.
un – unavailable, as equity is not allocated on a country of risk basis

| | Total | | | |
|---|---|---|---|---|
| 2007 | 2006 | 2005 | 2004 | 2003 |
| 49,390 | 60,347 | 57,755 | 53,261 | 48,840 |
| 4,493 | 3,631 | 4,648 | 3,702 | 2,967 |
| 33,188 | 30,417 | 27,928 | 24,885 | 22,101 |
| 87,071 | 94,395 | 90,331 | 81,848 | 73,908 |
| 77,922 | 66,075 | 56,685 | 52,801 | 52,430 |
| 37,093 | 31,429 | 28,280 | 22,609 | 20,998 |
| 115,015 | 97,504 | 84,965 | 75,410 | 73,428 |
| 202,086 | 191,899 | 175,296 | 157,258 | 147,336 |
| (898) | (905) | (959) | (1,010) | (1,180) |
| 201,188 | 190,994 | 174,337 | 156,248 | 146,156 |

## Table 13 • Net Loans and Acceptances – Segmented Information ($ millions)

| As at October 31 | 2007 | 2006 | 2005 | 2004 | 2003 |
|---|---|---|---|---|---|
| **Net Loans and Acceptances by Province** | | | | | |
| Atlantic provinces | 6,248 | 6,069 | 5,839 | 5,934 | 6,097 |
| Quebec | 15,415 | 16,459 | 16,695 | 15,707 | 15,163 |
| Ontario | 83,674 | 79,535 | 72,314 | 63,509 | 51,650 |
| Prairie provinces | 22,344 | 19,278 | 16,829 | 16,094 | 13,678 |
| British Columbia and territories | 17,979 | 17,786 | 16,410 | 15,491 | 15,629 |
| Total net loans and acceptances in Canada | 145,660 | 139,127 | 128,087 | 116,735 | 102,217 |
| **Net Commercial and Corporate Loans by Industry, excluding Securities Borrowed or Purchased under Resale Agreements** | | | | | |
| Commercial mortgages | 8,994 | 8,505 | 8,246 | 7,954 | 7,684 |
| Commercial real estate | 6,532 | 5,830 | 4,242 | 3,517 | 3,294 |
| Construction (non-real estate) | 1,425 | 1,102 | 936 | 939 | 1,009 |
| Retail trade | 4,398 | 3,842 | 3,494 | 3,242 | 3,276 |
| Wholesale trade | 3,200 | 3,025 | 2,804 | 2,558 | 2,735 |
| Agriculture | 3,471 | 3,211 | 2,842 | 2,536 | 2,597 |
| Communications | 1,218 | 1,547 | 1,179 | 1,415 | 1,742 |
| Manufacturing | 7,238 | 7,733 | 6,977 | 6,495 | 7,499 |
| Mining | 1,522 | 510 | 375 | 290 | 430 |
| Oil and gas | 5,474 | 5,230 | 2,829 | 2,863 | 1,913 |
| Transportation | 1,467 | 1,322 | 932 | 951 | 1,143 |
| Utilities | 977 | 985 | 916 | 771 | 937 |
| Forest products | 767 | 692 | 644 | 544 | 698 |
| Service industries | 8,307 | 6,904 | 7,043 | 6,451 | 6,225 |
| Financial institutions | 16,393 | 9,595 | 6,348 | 5,875 | 6,252 |
| Other | 6,539 | 6,042 | 6,878 | 6,400 | 4,996 |
| | 77,922 | 66,075 | 56,685 | 52,801 | 52,430 |

| | Total | | | |
|---|---|---|---|---|
| 2007 | 2006 | 2005 | 2004 | 2003 |
| 112 | 110 | 87 | 120 | 137 |
| 54 | 47 | 38 | 35 | 44 |
| 166 | 157 | 125 | 155 | 181 |
| 397 | 356 | 510 | 666 | 1,132 |
| 563 | 513 | 635 | 821 | 1,313 |
| (898) | (905) | (959) | (1,010) | (1,180) |
| (335) | (392) | (324) | (189) | 133 |
| 4.07 | 3.81 | 4.92 | 7.48 | 13.91 |
| (0.17) | (0.21) | (0.19) | (0.12) | 0.09 |
| 0.19 | 0.17 | 0.14 | 0.19 | 0.24 |
| 0.51 | 0.54 | 0.90 | 1.26 | 2.16 |

## Table 14 • Net Impaired Loans and Acceptances – Segmented Information ($ millions)

| As at October 31 | 2007 | 2006 | 2005 | 2004 | 2003 |
|---|---|---|---|---|---|
| **Net Impaired Commercial and Corporate Loans** | | | | | |
| Commercial mortgages | 43 | 31 | 36 | 32 | 46 |
| Commercial real estate | 96 | 8 | 22 | 36 | 17 |
| Construction (non-real estate) | 5 | 7 | 7 | 17 | 27 |
| Retail trade | 9 | 21 | 39 | 37 | 10 |
| Wholesale trade | 24 | 18 | 24 | 19 | 104 |
| Agriculture | 18 | 22 | 15 | 18 | 17 |
| Communications | – | 88 | 116 | 149 | 202 |
| Manufacturing | 80 | 98 | 117 | 123 | 228 |
| Mining | – | – | – | – | 63 |
| Oil and gas | – | 1 | 1 | – | – |
| Transportation | 15 | 8 | 18 | 28 | 29 |
| Utilities | – | – | 24 | 75 | 252 |
| Forest products | 5 | 4 | 5 | 5 | 32 |
| Service industries | 58 | 36 | 54 | 68 | 71 |
| Financial institutions | 23 | 4 | 11 | 23 | 34 |
| Other | 21 | 10 | 21 | 36 | – |
| | 397 | 356 | 510 | 666 | 1,132 |

## Table 15 • Changes in Impaired Loans and Allowances for Credit Losses ($ millions)

| As at October 31 | 2007 | 2006 | 2005 | 2004 | 2003 |
|---|---|---|---|---|---|
| Gross impaired loans and acceptances, beginning of year | 666 | 804 | 1,119 | 1,918 | 2,337 |
| Additions to impaired loans and acceptances | 588 | 420 | 423 | 607 | 1,303 |
| Reductions in impaired loans and acceptances (3) | (143) | (220) | (319) | (936) | (1,156) |
| Write-offs | (391) | (338) | (419) | (470) | (566) |
| **Gross Impaired Loans and Acceptances, End of Year** | **720** | **666** | **804** | **1,119** | **1,918** |
| Allowances for Credit Losses (ACL), beginning of year | 1,058 | 1,128 | 1,308 | 1,785 | 1,949 |
| Increases – specific allowance | 395 | 322 | 290 | 163 | 402 |
| Increases (decreases) – general allowance | (7) | (54) | (51) | (170) | – |
| Write-offs | (391) | (338) | (419) | (470) | (566) |
| **Allowances for Credit Losses (4), End of Year** | **1,055** | **1,058** | **1,128** | **1,308** | **1,785** |